**EXHIBIT B**

November 27, 2015

**RECEIVED**

NOV 3 0 2015

Admin / Finance

City of Austin Law Department
Attn: Teresa Medina
P.O. Box 1088
Austin, Texas 78767

Re:  Case No. 1:15-CV-103-SS; In the U.S. District Court for the Western District
of Texas, Austin Division; Caroline Callaway v. City of Austin, Travis County,
Austin Police Officers Patrick Oborski and Adam Johnson
*Scheduled by:  Chris Edwards*

## INVOICE # SG-1495

Oral Deposition of Caroline Callaway, Taken 11-23-15

Costs for preparing original transcript, including
copy and condensed transcript – 216 pages at $4.75/page ----------------$ 1,040.25

Videographer, $80/hour for 6 hours ---------------------------------------- $   480.00

Exhibits – 292 pages at 25 cents/page -------------------------------------- $     50.50

*TOTAL* ------------------------------------------------------------------------- *$1,570.75*

Please make reference to Invoice # sg-1495 when making payment.

TAX ID NUMBER: 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

*THANK YOU!*

# INVOICE



**Court Reporters Clearinghouse - *NATIONAL***
713-626-2629

Chris Edwards
City of Austin - Law Department
301 West 2nd Street, 4th Floor
Austin, TX 78701

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 119697 | 1/26/2016 | 108287 |
| **Job Date** | **Case No.** | |
| 1/15/2016 | 1:15-CV-103-SS | |
| **Case Name** | | |
| Callaway vs. City of Austin; Travis County, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

ORIGINAL & COPY OF:

George L. Kirkham

1743.25

**TOTAL DUE  >>>**    **$1743.25**
AFTER 2/25/2016  PAY    **$2004.74**

Invoice total reflects One-Half of $3,486.50 being split between City of Austin and Travis County Attorney's Office.
Please visit our website at www.crcnational.com/payment for fast, safe and secure online invoice payment.
Even if you don't have a PayPal account - just click on "Don't have a PayPal account."

Tax ID: 76-0537648

Phone: 512-974-2268    Fax:512-974-1311

*Please detach bottom portion and return with payment.*

Chris Edwards
City of Austin - Law Department
301 West 2nd Street, 4th Floor
Austin, TX 78701

Invoice No.    :  119697
Invoice Date  :  1/26/2016
**Total Due**    :  **$1743.25**
AFTER 2/25/2016  PAY  $2004.74

Remit To:  **Court Reporters Clearinghouse, Inc.**
**1225 North Loop West, Suite 327**
**Houston, TX  77008**

Job No.      :  108287
BU ID        :  AUSTIN
Case No.     :  1:15-CV-103-SS
Case Name    :  Callaway vs. City of Austin; Travis County, et al.

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 43529 | 2/4/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.016 | 1/7/2016 | 1:15-CV-00103-SS |
| **Case Name** | | |
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al | | |
| **Records Pertaining To** | | |
| CAROLINE CALLAWAY | | |

**THE LEGAL CONNECTION INC.**

Corporate Office: 512.892.5700

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| Records From | Ordered By | Reference Info. | |
|---|---|---|---|
| FAMILY PSYCHIATRY OF THE WOODLANDS<br>Medical/Billing<br>8701 New Trails Drive, #150<br>Spring, TX 77381 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX 78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | |

| | | | | | |
|---|---|---|---|---|---|
| CAROLINE CALLAWAY (MEDICAL) | 105.00 | | | | |
| Cost Split - Custodian Fee   ($50.76/3) | | | | 16.92 | 16.92 |
| Cost Split - Deposition Upon Written Questions   ($80.25/3) | | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee   ($40.50/3) | | | | 13.50 | 13.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 105.00 | Pages | @ | 0.35 | 36.75 |
| Online/Email Access | 105.00 | Pages | @ | 0.20 | 21.00 |
| Electronic Delivery | | | | 20.00 | 20.00 |
| | | **TOTAL DUE   >>>** | | | **$134.92** |

Thank you for your business!   For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| | | |
|---|---|---|
| Invoice No. | : | 43529 |
| Invoice Date | : | 2/4/2016 |
| **Total Due** | : | **$134.92** |

Remit To:  **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX 78736**

| | | |
|---|---|---|
| Order No. | : | 10068.016 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE



**Corporate Office: 512.892.5700**

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 43562 | 2/4/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.002 | 1/7/2016 | 1:15-CV-00103-SS |
| **Case Name** | | |
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al | | |
| **Records Pertaining To** | | |
| CAROLINE CALLAWAY | | |

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX  78767

| Records From | Ordered By | Reference Info. | |
|---|---|---|---|
| BALCONES DERMATOLOGY<br>Medical/Billing<br>7800 N. Mopac Expressway, #315<br>Austin, TX  78759 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX  78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | |

| CAROLINE CALLAWAY (MEDICAL) | 63.00 | | | |
|---|---|---|---|---|
| Cost Split - Custodian Fee   ($45.00/3) | | | 15.00 | 15.00 |
| Cost Split - Deposition Upon Written Questions  ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee    ($40.50/3) | | | 13.50 | 13.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 63.00 Pages | @ | 0.35 | 22.05 |
| Online/Email Access | 63.00 Pages | @ | 0.20 | 12.60 |
| Electronic Delivery | | | 20.00 | 20.00 |
| **TOTAL DUE   >>>** | | | | **$109.90** |

Thank you for your business!   For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID: 26-4693089**

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX  78767

| | | |
|---|---|---|
| Invoice No. | : | 43562 |
| Invoice Date | : | 2/4/2016 |
| **Total Due** | : | **$109.90** |

Remit To:  **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX  78736**

| | | |
|---|---|---|
| Order No. | : | 10068.002 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 43552 | 2/4/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.008 | 1/7/2016 | 1:15-CV-00103-SS |
| **Case Name** | | |
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al | | |
| **Records Pertaining To** | | |
| CAROLINE CALLAWAY | | |

**THE LEGAL CONNECTION INC.**
Corporate Office: 512.892.5700

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX  78767

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| TODAY'S VISION<br>Medical/Billing<br>4970 West Hwy 290, Suite 410<br>Austin, TX  78735 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX  78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| CAROLINE CALLAWAY (MEDICAL) | 28.00 | | | |
| Cost Split - Custodian Fee    ($60.00/3) | | | 20.00 | 20.00 |
| Cost Split - Deposition Upon Written Questions  ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee    ($40.50/3) | | | 13.50 | 13.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 28.00 Pages | @ | 0.35 | 9.80 |
| Online/Email Access | 28.00 Pages | @ | 0.20 | 5.60 |
| Electronic Delivery | | | 20.00 | 20.00 |
| **TOTAL DUE   >>>** | | | | **$95.65** |

Thank you for your business!   For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX  78767

| | | |
|---|---|---|
| Invoice No. | : | 43552 |
| Invoice Date | : | 2/4/2016 |
| **Total Due** | : | **$95.65** |

Remit To:  **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX  78736**

| | | |
|---|---|---|
| Order No. | : | 10068.008 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE

**THE LEGAL CONNECTION INC.**

Corporate Office: 512.892.5700

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 43555 | 2/4/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.013 | 1/7/2016 | 1:15-CV-00103-SS |
| **Case Name** | | |
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al | | |
| **Records Pertaining To** | | |
| CAROLINE CALLAWAY | | |

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX  78767

| Records From | Ordered By | Reference Info. | |
|---|---|---|---|
| TEXAS CARDIAC ARRHYTHMIA<br>Medical Records<br>3000 N. IH 35, #700<br>Austin, TX  78705 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX  78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | |

| | | | | |
|---|---|---|---|---|
| CAROLINE CALLAWAY (MEDICAL) | 82.00 | | | |
| Cost Split - Custodian Fee    ($60.00/3) | | | 20.00 | 20.00 |
| Cost Split - Deposition Upon Written Questions ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee    ($40.50/3) | | | 13.50 | 13.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 82.00 Pages | @ | 0.35 | 28.70 |
| Online/Email Access | 82.00 Pages | @ | 0.20 | 16.40 |
| Electronic Delivery | | | 20.00 | 20.00 |
| | **TOTAL DUE   >>>** | | | **$125.35** |

Thank you for your business!   For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX  78767

| | | |
|---|---|---|
| Invoice No. | : | 43555 |
| Invoice Date | : | 2/4/2016 |
| **Total Due** | : | **$125.35** |

Remit To:  **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX  78736**

| | | |
|---|---|---|
| Order No. | : | 10068.013 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE



THE
**LEGAL CONNECTION**
INC.
Corporate Office: 512.892.5700

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 43559 | 2/4/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.021 | 1/7/2016 | 1:15-CV-00103-SS |
| **Case Name** | | |
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al | | |
| **Records Pertaining To** | | |
| CAROLINE CALLAWAY | | |

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| ELISE GUNST, MS, LPC, LMFT<br><br>1720 Sunset Blvd.<br>Houston. TX 77005 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX 78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| CAROLINE CALLAWAY (MEDICAL) | 25.00 | | | |
| Cost Split - Custodian Fee ($60.00/3) | | | 20.00 | 20.00 |
| Cost Split - Deposition Upon Written Questions ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee ($40.50/3) | | | 13.50 | 13.50 |
| Cost Split - CMRRR Packet to Custodian of Records ($15.00/3) | | | 5.00 | 5.00 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 25.00 Pages | @ | 0.35 | 8.75 |
| Online/Email Access | 25.00 Pages | @ | 0.20 | 5.00 |
| Electronic Delivery | | | 20.00 | 20.00 |
| | **TOTAL DUE >>>** | | | **$99.00** |

Thank you for your business! For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| | | |
|---|---|---|
| Invoice No. | : | 43559 |
| Invoice Date | : | 2/4/2016 |
| **Total Due** | : | **$99.00** |

Remit To: **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX 78736**

| | | |
|---|---|---|
| Order No. | : | 10068.021 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 43725 | 2/10/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.015 | 1/7/2016 | 1:15-CV-00103-SS |
| **Case Name** | | |
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al | | |
| **Records Pertaining To** | | |
| CAROLINE CALLAWAY | | |

**THE LEGAL CONNECTION INC.**

Corporate Office: 512.892.5700

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| ANDREW G. BRAMS, PH.D.<br><br>50 Briar Hollow, Suite 650<br>East Building<br>Houston, TX 77027 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX 78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| CAROLINE CALLAWAY (MEDICAL) | | 18.00 | | |
| Cost Split - Custodian Fee   ($60.00/3) | | | 20.00 | 20.00 |
| Cost Split - Deposition Upon Written Questions ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee   ($40.50/3) | | | 13.50 | 13.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | | 18.00 Pages @ | 0.35 | 6.30 |
| Online/Email Access | | 18.00 Pages @ | 0.20 | 3.60 |
| Electronic Delivery | | | 20.00 | 20.00 |
| | | **TOTAL DUE  >>>** | | **$90.15** |

Thank you for your business!   For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| | | |
|---|---|---|
| Invoice No. | : | 43725 |
| Invoice Date | : | 2/10/2016 |
| **Total Due** | : | **$90.15** |

Remit To:  **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX  78736**

| | | |
|---|---|---|
| Order No. | : | 10068.015 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 43722 | 2/10/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.001 | 1/7/2016 | 1:15-CV-00103-SS |
| **Case Name** | | |
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al | | |
| **Records Pertaining To** | | |
| CAROLINE CALLAWAY | | |

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| THE OFFICES OF JERRI SETHNA, MD, PA<br>Medical/Billing<br>17115 Red Oak Dr., Ste. 220<br>Houston, TX 77090 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX 78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| CAROLINE CALLAWAY (MEDICAL) | 14.00 | | | |
| Cost Split - Deposition Upon Written Questions ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee ($40.50/3) | | | 13.50 | 13.50 |
| Cost Split - CMRRR Packet to Custodian of Records ($15.00/3) | | | 5.00 | 5.00 |
| Cost Split - Notary Fee Out of County (travel/meeting) ($48.00/3) | | | 16.00 | 16.00 |
| Cost Split - Overnight Delivery from Notary Public ($20.25/3) | | | 6.75 | 6.75 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 14.00 Pages | @ | 0.35 | 4.90 |
| Online/Email Access | 14.00 Pages | @ | 0.20 | 2.80 |
| Electronic Delivery | | | 20.00 | 20.00 |
| | **TOTAL DUE  >>>** | | | **$95.70** |

Thank you for your business! For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| | | |
|---|---|---|
| Invoice No. | : | 43722 |
| Invoice Date | : | 2/10/2016 |
| **Total Due** | : | **$95.70** |

Remit To: **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX 78736**

| | | |
|---|---|---|
| Order No. | : | 10068.001 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 43847 | 2/16/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.007 | 1/7/2016 | 1:15-CV-00103-SS |

| **Case Name** |
|---|
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

| **Records Pertaining To** |
|---|
| CAROLINE CALLAWAY |

**THE LEGAL CONNECTION INC.**
Corporate Office: 512.892.5700

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX  78767

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| UNIVERSITY OF TEXAS AT AUSTIN<br>Correspondence<br>Vice President of Legal Affairs<br>Patricia C. Ohlendorf<br>PO Box R<br>Austin, TX  78713-8918 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX  78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| CAROLINE CALLAWAY (MEDICAL) | 84.00 | | | |
| Cost Split - Deposition Upon Written Questions  ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee    ($40.50/3) | | | 13.50 | 13.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 84.00 Pages | @ | 0.35 | 29.40 |
| Online/Email Access | 84.00 Pages | @ | 0.20 | 16.80 |
| Electronic Delivery | | | 20.00 | 20.00 |
| | **TOTAL DUE  >>>** | | | **$106.45** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX  78767

| Invoice No. | : | 43847 |
|---|---|---|
| Invoice Date | : | 2/16/2016 |
| **Total Due** | : | **$106.45** |

Remit To: **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX   78736**

| Order No. | : | 10068.007 |
|---|---|---|
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE



**THE LEGAL CONNECTION, INC.**
Corporate Office: 512.892.5700

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 43850 | 2/16/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.011 | 1/7/2016 | 1:15-CV-00103-SS |
| **Case Name** | | |
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al | | |
| **Records Pertaining To** | | |
| CAROLINE CALLAWAY | | |

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| AUSTIN HAND GROUP<br>Medical/Billing<br>3345 Bee Cave Road, Suite 101<br>Austin, TX 78746 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX 78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| CAROLINE CALLAWAY (MEDICAL) | 45.00 | | | |
| Cost Split - Custodian Fee   ($77.49/3) | | | 25.83 | 25.83 |
| Cost Split - Deposition Upon Written Questions ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee   ($40.50/3) | | | 13.50 | 13.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 45.00 Pages | @ | 0.35 | 15.75 |
| Online/Email Access | 45.00 Pages | @ | 0.20 | 9.00 |
| Electronic Delivery | | | 20.00 | 20.00 |
| | **TOTAL DUE  >>>** | | | **$110.83** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| | | |
|---|---|---|
| Invoice No. | : | 43850 |
| Invoice Date | : | 2/16/2016 |
| **Total Due** | : | **$110.83** |

Remit To: **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX 78736**

| | | |
|---|---|---|
| Order No. | : | 10068.011 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE

**THE LEGAL CONNECTION INC.**
Corporate Office: 512.892.5700

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 43860 | 2/16/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.028 | 1/7/2016 | 1:15-CV-00103-SS |
| **Case Name** | | |
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al | | |
| **Records Pertaining To** | | |
| CAROLINE CALLAWAY | | |

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX  78767

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| TEXAS DIABETES & ENDOCRINOLOGY<br>Medical Records<br>6500 N. Mopac, Bldg. 3, Suite 200<br>Austin, TX  78731 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX  78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| CAROLINE CALLAWAY (MEDICAL) | 106.00 | | | |
| Cost Split - Custodian Fee     ($35.00/3) | | | 11.67 | 11.67 |
| Cost Split - Deposition Upon Written Questions ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee     ($40.50/3) | | | 13.50 | 13.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 106.00 Pages | @ | 0.35 | 37.10 |
| Online/Email Access | 106.00 Pages | @ | 0.20 | 21.20 |
| Electronic Delivery | | | 20.00 | 20.00 |
| | | **TOTAL DUE  >>>** | | **$130.22** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX  78767

| | | |
|---|---|---|
| Invoice No. | : | 43860 |
| Invoice Date | : | 2/16/2016 |
| **Total Due** | : | **$130.22** |

Remit To:  **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX  78736**

| | | |
|---|---|---|
| Order No. | : | 10068.028 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE



**THE LEGAL CONNECTION INC.**
Corporate Office: 512.892.5700

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 43946 | 2/18/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.020 | 1/7/2016 | 1:15-CV-00103-SS |
| **Case Name** | | |
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al | | |
| **Records Pertaining To** | | |
| CAROLINE CALLAWAY | | |

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| Records From | Ordered By | Reference Info. |
|---|---|---|
| CYPRESS CREEK HOSPITAL<br>Release of Information<br>17750 Cali Drive<br>Houston, TX 77090 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX 78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| CAROLINE CALLAWAY (MEDICAL) | 250.00 | | | |
|---|---|---|---|---|
| Cost Split - Custodian Fee ($333.57/3) | | | 111.19 | 111.19 |
| Cost Split - Deposition Upon Written Questions ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee ($40.50/3) | | | 13.50 | 13.50 |
| Cost Split - Notary Fee Out of County (travel/meeting) ($82.50/3) | | | 27.50 | 27.50 |
| Cost Split - Overnight Delivery from Notary Public ($12.00/3) | | | 4.00 | 4.00 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 250.00 Pages | @ | 0.35 | 87.50 |
| Online/Email Access | 250.00 Pages | @ | 0.20 | 50.00 |
| Electronic Delivery | | | 20.00 | 20.00 |
| | **TOTAL DUE >>>** | | | **$340.44** |

Thank you for your business! For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| Invoice No. | : | 43946 |
|---|---|---|
| Invoice Date | : | 2/18/2016 |
| **Total Due** | : | **$340.44** |

Remit To: **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX 78736**

| Order No. | : | 10068.020 |
|---|---|---|
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE

**THE LEGAL CONNECTION, INC.**
Corporate Office: 512.892.5700

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 43954 | 2/18/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.022 | 1/7/2016 | 1:15-CV-00103-SS |
| **Case Name** | | |
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al | | |
| **Records Pertaining To** | | |
| CAROLINE CALLAWAY | | |

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX  78767

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| TEXAS CHILDREN'S HOSPITAL<br>Medical Records<br>6621 Fannin Street, Suite A1195<br>Houston, TX  77030 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX  78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| CAROLINE CALLAWAY (MEDICAL) | 217.00 | | | |
| Cost Split - Custodian Fee   ($126.00/3) | | | 42.00 | 42.00 |
| Cost Split - Deposition Upon Written Questions ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee   ($40.50/3) | | | 13.50 | 13.50 |
| Cost Split - Notary Fee Out of County (travel/meeting)  ($82.50/3) | | | 27.50 | 27.50 |
| Cost Split - Overnight Delivery from Notary Public  ($12.00/3) | | | 4.00 | 4.00 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 217.00 Pages | @ | 0.35 | 75.95 |
| Online/Email Access | 217.00 Pages | @ | 0.20 | 43.40 |
| Electronic Delivery | | | 20.00 | 20.00 |
| | **TOTAL DUE   >>>** | | | **$253.10** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX  78767

| | | |
|---|---|---|
| Invoice No. | : | 43954 |
| Invoice Date | : | 2/18/2016 |
| **Total Due** | : | **$253.10** |

Remit To:  **THE LEGAL CONNECTION, INC.**
          **7103 Oak Meadow, Suite A**
          **Austin, TX  78736**

| | | |
|---|---|---|
| Order No. | : | 10068.022 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 43936 | 2/18/2016 | Due upon receipt |

| Order No. | Order Date | Case No. |
|---|---|---|
| 10068.026 | 1/7/2016 | 1:15-CV-00103-SS |

| Case Name |
|---|
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

| Records Pertaining To |
|---|
| CAROLINE CALLAWAY |

**THE LEGAL CONNECTION INC.**
Corporate Office: 512.892.5700

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| CAPITAL MEDICAL CLINIC<br>Medical/Billing<br>1301 West 38th Street #601<br>Austin, TX 78705 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX 78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| CAROLINE CALLAWAY (MEDICAL) | | 46.00 | | |
| Cost Split - Deposition Upon Written Questions ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee    ($40.50/3) | | | 13.50 | 13.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | | 46.00 Pages  @ | 0.35 | 16.10 |
| Online/Email Access | | 46.00 Pages  @ | 0.20 | 9.20 |
| Electronic Delivery | | | 20.00 | 20.00 |
| | | **TOTAL DUE   >>>** | | **$85.55** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| | | |
|---|---|---|
| Invoice No. | : | 43936 |
| Invoice Date | : | 2/18/2016 |
| **Total Due** | : | **$85.55** |

Remit To:  **THE LEGAL CONNECTION, INC.**
                **7103 Oak Meadow, Suite A**
                **Austin, TX   78736**

| | | |
|---|---|---|
| Order No. | : | 10068.026 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 43981 | 2/19/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.004 | 1/17/2016 | 1:15-CV-00103-SS |
| **Case Name** | | |
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al | | |
| **Records Pertaining To** | | |
| CAROLINE CALLAWAY | | |

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| AUSTIN DIAGNOSTIC CLINIC<br>Medical Records<br>12221 N. Mopac Expressway<br>Austin, TX 78758 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX 78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| CAROLINE CALLAWAY (MEDICAL) | 32.00 | | | |
| Cost Split - Custodian Fee    ($50.00/3) | | | 16.67 | 16.67 |
| Cost Split - Deposition Upon Written Questions ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee    ($40.50/3) | | | 13.50 | 13.50 |
| Cost Split - CMRRR Packet to Custodian of Records ($15.00/3) | | | 5.00 | 5.00 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 32.00 Pages | @ | 0.35 | 11.20 |
| Online/Email Access | 32.00 Pages | @ | 0.20 | 6.40 |
| Electronic Delivery | | | 20.00 | 20.00 |
| | **TOTAL DUE  >>>** | | | **$99.52** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| | | |
|---|---|---|
| Invoice No. | : | 43981 |
| Invoice Date | : | 2/19/2016 |
| **Total Due** | : | **$99.52** |

Remit To: **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX 78736**

| | | |
|---|---|---|
| Order No. | : | 10068.004 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 44116 | 2/25/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.014 | 1/7/2016 | 1:15-CV-00103-SS |
| **Case Name** | | |
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al | | |
| **Records Pertaining To** | | |
| CAROLINE CALLAWAY | | |

**THE LEGAL CONNECTION INC.**

Corporate Office: 512.892.5700

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

RECEIVED

MAR 04 2016

Admin / Finance

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| SARA AUSTIN, MD<br>Medical/Billing<br>711 W. 38th St. Bldg F<br>Austin, TX 78705 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX 78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| CAROLINE CALLAWAY (MEDICAL) | | 27.00 | | |
| Cost Split - Custodian Fee   ($63.60/3) | | | 21.20 | 21.20 |
| Cost Split - Deposition Upon Written Questions   ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee   ($40.50/3) | | | 13.50 | 13.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | | 27.00 Pages  @ | 0.35 | 9.45 |
| Online/Email Access | | 27.00 Pages  @ | 0.20 | 5.40 |
| Electronic Delivery | | | 20.00 | 20.00 |
| | | **TOTAL DUE  >>>** | | **$96.30** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| Invoice No. | : | 44116 |
|---|---|---|
| Invoice Date | : | 2/25/2016 |
| **Total Due** | : | **$96.30** |

Remit To:  **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX 78736**

| Order No. | : | 10068.014 |
|---|---|---|
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE

**THE LEGAL CONNECTION INC.**
Corporate Office: 512.892.5700

RECEIVED

MAR 04 2016

Admin / Finance

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 44284 | 3/1/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.019 | 1/7/2016 | 1:15-CV-00103-SS |

| **Case Name** |
|---|
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

| **Records Pertaining To** |
|---|
| CAROLINE CALLAWAY |

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| STEEPLECHASE PEDIATRIC CENTER<br>Medical/Billing<br>13114 FM 1960, #114<br>Houston, TX 77065 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX 78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| CAROLINE CALLAWAY (MEDICAL) | 52.00 | | | |
| Cost Split - Custodian Fee ($90.00/3) | | | 30.00 | 30.00 |
| Cost Split - Deposition Upon Written Questions ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee ($40.50/3) | | | 13.50 | 13.50 |
| Cost Split - Notary Fee Out of County (travel/meeting) ($48.00/3) | | | 16.00 | 16.00 |
| Cost Split - Overnight Delivery from Notary Public ($20.25/3) | | | 6.75 | 6.75 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 52.00 Pages | @ | 0.35 | 18.20 |
| Online/Email Access | 52.00 Pages | @ | 0.20 | 10.40 |
| Electronic Delivery | | | 20.00 | 20.00 |
| | **TOTAL DUE >>>** | | | **$141.60** |

Thank you for your business! For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| | | |
|---|---|---|
| Invoice No. | : | 44284 |
| Invoice Date | : | 3/1/2016 |
| **Total Due** | : | **$141.60** |

Remit To: **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX 78736**

| | | |
|---|---|---|
| Order No. | : | 10068.019 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 44280 | 3/1/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.017 | 1/7/2016 | 1:15-CV-00103-SS |

| Case Name |
|---|
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

| **Records Pertaining To** |
|---|
| CAROLINE CALLAWAY |

**THE LEGAL CONNECTION INC.**
Corporate Office: 512.892.5700

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

RECEIVED
MAR 04 2016
Admin / Finance

| Records From | Ordered By | Reference Info. | |
|---|---|---|---|
| RICHARD W. PEARCE, MD<br><br>3201 S. Austin Avenue, #210<br>Georgetown, TX 78626 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX 78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | |
| CAROLINE CALLAWAY (MEDICAL) | 26.00 | | |
| Cost Split - Custodian Fee ($56.85/3) | | 18.95 | 18.95 |
| Cost Split - Deposition Upon Written Questions ($80.25/3) | | 26.75 | 26.75 |
| Cost Split - Administrative Fee ($40.50/3) | | 13.50 | 13.50 |
| Cost Split - CMRRR Packet to Custodian of Records ($15.00/3) | | 5.00 | 5.00 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 26.00 Pages @ | 0.35 | 9.10 |
| Online/Email Access | 26.00 Pages @ | 0.20 | 5.20 |
| Electronic Delivery | | 20.00 | 20.00 |
| | **TOTAL DUE >>>** | | **$98.50** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

---

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| Invoice No. | : | 44280 |
|---|---|---|
| Invoice Date | : | 3/1/2016 |
| **Total Due** | : | **$98.50** |

Remit To: **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX 78736**

| Order No. | : | 10068.017 |
|---|---|---|
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE



**Corporate Office:** 512.892.5700

RECEIVED
MAR 0 8 2016
Admin / Finance

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 44323 | 3/2/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.018 | 1/7/2016 | 1:15-CV-00103-SS |
| **Case Name** | | |
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al | | |
| **Records Pertaining To** | | |
| CAROLINE CALLAWAY | | |

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| HOANG MEDICAL ASSOCIATES, PA<br><br>12438 FM 1960 Rd., W.<br>Houston, TX 77065 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX 78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| CAROLINE CALLAWAY (MEDICAL) | 79.00 | | | |
| Cost Split - Custodian Fee    ($70.00/3) | | | 23.33 | 23.33 |
| Cost Split - Deposition Upon Written Questions ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee    ($40.50/3) | | | 13.50 | 13.50 |
| Cost Split - CMRRR Packet to Custodian of Records    ($15.00/3) | | | 5.00 | 5.00 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 79.00 Pages | @ | 0.35 | 27.65 |
| Online/Email Access | 79.00 Pages | @ | 0.20 | 15.80 |
| Electronic Delivery | | | 20.00 | 20.00 |
| | **TOTAL DUE  >>>** | | | **$132.03** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| | | |
|---|---|---|
| Invoice No. | : | 44323 |
| Invoice Date | : | 3/2/2016 |
| **Total Due** | : | **$132.03** |

Remit To:  **THE LEGAL CONNECTION, INC.**
          **7103 Oak Meadow, Suite A**
          **Austin, TX  78736**

| | | |
|---|---|---|
| Order No. | : | 10068.018 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

Givens Court Reporting

March 2, 2016

RECEIVED

MAR 03 2016

Admin / Finance

City of Austin Law Department
Attn: Teresa Medina
P.O. Box 1088
Austin, Texas 78767

Re:  Case No. 1:15-CV-103-SS; In the U.S. District Court for the Western District
of Texas, Austin Division; Caroline Callaway v. City of Austin, Travis County,
Austin Police Officers Patrick Oborski and Adam Johnson
*Ordered by:  Chris Edwards*

## INVOICE # SG-1516.b

Oral Deposition of Caroline Callaway, Volume 2, Taken 2-26-16

Costs for preparing *copy* of transcript, including
electronic and condensed transcript – 188 pages at $1.55/page ---------- $   291.40

Videographer, copies of 3 DVDs at $50/each ------------------------------ $   150.00

Exhibits – 558 pages at 25 cents/page -------------------------------------- $   139.50

*TOTAL* ------------------------------------------------------------------ *$   580.90*

Please make reference to Invoice # sg-1516.b when making payment.

TAX ID NUMBER: 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

*THANK YOU!*

6549 fair valley trail, austin, texas 78749   (512) 301-7088   sgivens@austin.rr.com

# INVOICE



Corporate Office: 512.892.5700

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 44397 | 3/3/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.006 | 1/7/2016 | 1:15-CV-00103-SS |

| Case Name |
|---|
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

| Records Pertaining To |
|---|
| CAROLINE CALLAWAY |

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

RECEIVED

MAR 08 2016

Admin / Finance

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| KAREN THOMPSON, Ph.D.<br><br>1300 W. Lynn St., #300<br>Austin, TX 78703 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX 78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| CAROLINE CALLAWAY (MEDICAL) | | 22.00 | | |
| Cost Split - Deposition Upon Written Questions ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee ($40.50/3) | | | 13.50 | 13.50 |
| Cost Split - CMRRR Packet to Custodian of Records ($15.00/3) | | | 5.00 | 5.00 |
| Legals/Exhibits Scanned, Bates #d, QC'd | | 22.00 Pages @ | 0.35 | 7.70 |
| Online/Email Access | | 22.00 Pages @ | 0.20 | 4.40 |
| Electronic Delivery | | | 20.00 | 20.00 |
| | | **TOTAL DUE >>>** | | **$77.35** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

Invoice No.   :  44397
Invoice Date  :  3/3/2016
**Total Due**     :  **$77.35**

Remit To:  **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX 78736**

Order No.    :  10068.006
BU ID        :  MAIN
Case No.     :  1:15-CV-00103-SS
Case Name    :  CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 44523 | 3/9/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.009 | 1/7/2016 | 1:15-CV-00103-SS |

| Case Name |
|---|
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

| Records Pertaining To |
|---|
| CAROLINE CALLAWAY |

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

**RECEIVED**

**MAR 17 2016**

**Admin / Finance**

| Records From | Ordered By | Reference Info. |
|---|---|---|
| ABIGAIL McNEELEY, LCP<br><br>12741 Research Blvd.M #700<br>Austin, TX 78759 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX 78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| CAROLINE CALLAWAY (MEDICAL) | 27.00 | | | | |
| Cost Split - Custodian Fee    ($12.00/3) | | | | 4.00 | 4.00 |
| Cost Split - Deposition Upon Written Questions  ($80.25/3) | | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee    ($40.50/3) | | | | 13.50 | 13.50 |
| Cost Split - CMRRR Packet to Custodian of Records  ($15.00/3) | | | | 5.00 | 5.00 |
| Legals/Exhibits Scanned, Bates #'d, QC'd | 27.00 Pages | @ | 0.35 | 9.45 |
| Online/Email Access | 27.00 Pages | @ | 0.20 | 5.40 |
| Electronic Delivery | | | 20.00 | 20.00 |
| | | **TOTAL DUE  >>>** | | **$84.10** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

Tax ID: 26-4693089

---

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| | | |
|---|---|---|
| Invoice No. | : | 44523 |
| Invoice Date | : | 3/9/2016 |
| **Total Due** | : | **$84.10** |

Remit To:  **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX  78736**

| | | |
|---|---|---|
| Order No. | : | 10068.009 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE

**THE LEGAL CONNECTION INC.**
Corporate Office: 512.892.5700

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 44511 | 3/9/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.027 | 1/7/2016 | 1:15-CV-00103-SS |

| Case Name |
|---|
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

| Records Pertaining To |
|---|
| CAROLINE CALLAWAY |

**RECEIVED**
MAR 17 2016
Admin / Finance

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| Records From | Ordered By | Reference Info. |
|---|---|---|
| AUSTIN PSYCHIATRY<br><br>1114 Lost Creek Blvd.<br>Suite 275<br>Austin, TX 78746 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX 78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| CAROLINE CALLAWAY (MEDICAL) | 80.00 |  |  |  |  |
| Cost Split - Custodian Fee ($102.00/3) |  |  |  | 34.00 | 34.00 |
| Cost Split - Deposition Upon Written Questions ($80.25/3) |  |  |  | 26.75 | 26.75 |
| Cost Split - Administrative Fee ($40.50/3) |  |  |  | 13.50 | 13.50 |
| Cost Split - Notary/Pick Up from Custodian's Office ($55.00/3) |  |  |  | 18.33 | 18.33 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 80.00 Pages | @ | 0.35 | 28.00 |
| Online/Email Access | 80.00 Pages | @ | 0.20 | 16.00 |
| Electronic Delivery |  |  | 20.00 | 20.00 |
|  | **TOTAL DUE  >>>** |  |  | **$156.58** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

Tax ID: 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| Invoice No. | : | 44511 |
|---|---|---|
| Invoice Date | : | 3/9/2016 |
| **Total Due** | : | **$156.58** |

Remit To:  **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX 78736**

| Order No. | : | 10068.027 |
|---|---|---|
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE



**THE LEGAL CONNECTION INC.**
Corporate Office: 512.892.5700

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 44508 | 3/9/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.025 | 1/7/2016 | 1:15-CV-00103-SS |

| **Case Name** |
|---|
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

| **Records Pertaining To** |
|---|
| CAROLINE CALLAWAY |

RECEIVED
MAR 17 2016
Admin / Finance

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX  78767

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| TEXAS PRESBYTERIAN HOSPITAL OF DALLAS<br>Medical Records<br>8200 Walnut Hill Ln.<br>Dallas, TX  75231 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX  78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| CAROLINE CALLAWAY (MEDICAL) | 44.00 | | | |
| Cost Split - Custodian Fee   ($103.65/3) | | | 34.55 | 34.55 |
| Cost Split - Deposition Upon Written Questions   ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee   ($40.50/3) | | | 13.50 | 13.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 44.00 Pages | @ | 0.35 | 15.40 |
| Online/Email Access | 44.00 Pages | @ | 0.20 | 8.80 |
| Electronic Delivery | | | 20.00 | 20.00 |
| | **TOTAL DUE   >>>** | | | **$119.00** |

Thank you for your business!   For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX  78767

| | | |
|---|---|---|
| Invoice No. | : | 44508 |
| Invoice Date | : | 3/9/2016 |
| **Total Due** | : | **$119.00** |

Remit To:  **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX  78736**

| | | |
|---|---|---|
| Order No. | : | 10068.025 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE



**Corporate Office: 512.892.5700**

RECEIVED

Admin / Finance

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 44882 | 3/21/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.003 | 1/7/2016 | 1:15-CV-00103-SS |
| **Case Name** | | |
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al | | |
| **Records Pertaining To** | | |
| CAROLINE CALLAWAY | | |

| Records From | Ordered By | Reference Info. | | | |
|---|---|---|---|---|---|
| AUSTIN REGIONAL CLINIC<br>Medical Records<br>ALL LOCATIONS - Attn: HealthPort<br>6937 North I H 35 #500<br>Austin, TX 78752 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX 78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | | |
| CAROLINE CALLAWAY (MEDICAL) | | 72.00 | | | |
| Cost Split - Custodian Fee  ($56.00/3) | | | | 18.66 | 18.66 |
| Cost Split - Deposition Upon Written Questions ($80.25/3) | | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee  ($40.50/3) | | | | 13.50 | 13.50 |
| Cost Split - Statement of Assurance  ($25.00/3) | | | | 8.33 | 8.33 |
| Legals/Exhibits Scanned, Bates #d, QC'd | | 72.00 Pages | @ | 0.35 | 25.20 |
| Online/Email Access | | 72.00 Pages | @ | 0.20 | 14.40 |
| Electronic Delivery | | | | 20.00 | 20.00 |
| | | **TOTAL DUE  >>>** | | | **$126.84** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

Invoice No.    :  44882
Invoice Date   :  3/21/2016
**Total Due**      :  **$126.84**

Remit To:  **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX  78736**

Order No.    :  10068.003
BU ID        :  MAIN
Case No.     :  1:15-CV-00103-SS
Case Name    :  CAROLINE CALLAWAY VS. CITY OF AUSTIN, et
                al

# INVOICE



**THE LEGAL CONNECTION INC.**

Corporate Office: 512.892.5700

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 46869 | 5/6/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.023 | 1/7/2016 | 1:15-CV-00103-SS |

| **Case Name** |
|---|
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

| **Records Pertaining To** |
|---|
| CAROLINE CALLAWAY |

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| Records From | Ordered By | Reference Info. | |
|---|---|---|---|
| SCOT J. FROST, M.D.<br>Medical Records<br>13121 Louetta PMB 1125<br>Cypress, TX 77429 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX 78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | |
| CAROLINE CALLAWAY (MEDICAL) | | | |
| Cost Split - Deposition Upon Written Questions ($80.25/3) | | 26.75 | 26.75 |
| Cost Split - Administrative Fee ($40.50/3) | | 13.50 | 13.50 |
| | | **TOTAL DUE >>>** | **$40.25** |

Thank you for your business! For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.



RECEIVED

MAY 10 2016

Admin / Finance

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| | | |
|---|---|---|
| Invoice No. | : | 46869 |
| Invoice Date | : | 5/6/2016 |
| **Total Due** | : | **$40.25** |

Remit To: **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX 78736**

| | | |
|---|---|---|
| Order No. | : | 10068.023 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE

**THE LEGAL CONNECTION INC.**

Corporate Office: 512.892.5700

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 46866 | 5/6/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.012 | 1/7/2016 | 1:15-CV-00103-SS |

| **Case Name** |
|---|
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

| **Records Pertaining To** |
|---|
| CAROLINE CALLAWAY |

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| PARK CITIES PERSONAL PHYSICIANS<br>Medical/Billing<br>6901 Snider Plaza, #130<br>Dallas, TX 75205 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX 78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| CAROLINE CALLAWAY (MEDICAL) | | | | |
| Cost Split - Deposition Upon Written Questions ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee ($40.50/3) | | | 13.50 | 13.50 |
| | | **TOTAL DUE  >>>** | | **$40.25** |

Thank you for your business! For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

RECEIVED

MAY 10 2016

Admin / Finance

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| | | |
|---|---|---|
| Invoice No. | : | 46866 |
| Invoice Date | : | 5/6/2016 |
| **Total Due** | : | **$40.25** |

Remit To: **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX 78736**

| | | |
|---|---|---|
| Order No. | : | 10068.012 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 46872 | 5/6/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.024 | 1/7/2016 | 1:15-CV-00103-SS |
| **Case Name** | | |
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al | | |
| **Records Pertaining To** | | |
| CAROLINE CALLAWAY | | |

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| METHODIST PATHOLOGY ASSOCIATES, PLLC<br><br>PO Box 4701<br>Houston, TX 77210 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX 78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |

CAROLINE CALLAWAY (MEDICAL)

| | | |
|---|---|---|
| Cost Split - Deposition Upon Written Questions ($80.25/3) | 26.75 | 26.75 |
| Cost Split - Administrative Fee ($40.50/3) | 13.50 | 13.50 |
| **TOTAL DUE  >>>** | | **$40.25** |

Thank you for your business! For questions or a list of other services, please go to www.TLC-Texas.com or call us at 512.892.5700.



RECEIVED

MAY 10 2016

Admin / Finance

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX 78767

| | | |
|---|---|---|
| Invoice No. | : | 46872 |
| Invoice Date | : | 5/6/2016 |
| **Total Due** | : | **$40.25** |

Remit To: **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX 78736**

| | | |
|---|---|---|
| Order No. | : | 10068.024 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE



**THE LEGAL CONNECTION INC.**
Corporate Office: 512.892.5700

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 47110 | 5/12/2016 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 10068.010 | 1/7/2016 | 1:15-CV-00103-SS |

| **Case Name** |
|---|
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

| **Records Pertaining To** |
|---|
| CAROLINE CALLAWAY |

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX  78767

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| CARDIO TEXAS<br>Cardiology<br>1015 E. 32nd Street, St. David's Plaza, Suite 508<br>Austin, TX  78705 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX  78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |

| | | | | | |
|---|---|---|---|---|---|
| CAROLINE CALLAWAY (MEDICAL) | 111.00 | | | | |
| Cost Split - Custodian Fee   ($112.14/3) | | | | 37.38 | 37.38 |
| Cost Split - Deposition Upon Written Questions   ($80.25/3) | | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee   ($40.50/3) | | | | 13.50 | 13.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 111.00 Pages | @ | 0.35 | | 38.85 |
| Online/Email Access | 111.00 Pages | @ | 0.25 | | 27.75 |
| Electronic Delivery | | | 20.00 | | 20.00 |
| | | **TOTAL DUE  >>>** | | | **$164.23** |

Thank you for your business!  For questions or a list of other services, please go to www.TLC-Texas.com or call us at 512.892.5700.

RECEIVED

MAY 16 2016

Admin / Finance

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

---

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX  78767

| Invoice No. | : | 47110 |
|---|---|---|
| Invoice Date | : | 5/12/2016 |
| **Total Due** | : | **$164.23** |

Remit To:  **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow, Suite A**
**Austin, TX  78736**

| Order No. | : | 10068.010 |
|---|---|---|
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# INVOICE



**Corporate Office: 512.892.5700**

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 47903 | 6/1/2016 | Due upon receipt |
| Order No. | Order Date | Case No. |
| 10068.029 | 4/4/2016 | 1:15-CV-00103-SS |

| Case Name |
|---|
| CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

| Records Pertaining To |
|---|
| CAROLINE CALLAWAY |

**RECEIVED**

**JUN 03 2016**

**Admin / Finance**

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX  78767

| Records From | Ordered By | Reference Info. |
|---|---|---|
| KINGWOOD PINES HOSPITAL<br>Medical Records<br>ATTN: Health Information Management<br>2001 Ladbrook Dr.<br>Kingwood, TX  77339 | Chris Edwards<br>CITY OF AUSTIN LAW DEPARTMENT<br>P.O. Box 1546<br>Austin, TX  78767 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| CAROLINE CALLAWAY (MEDICAL) | 113.00 | | | |
| Cost Split - Custodian Fee    ($210.24/3) | | | 70.08 | 70.08 |
| Cost Split - Deposition Upon Written Questions   ($80.25/3) | | | 26.75 | 26.75 |
| Cost Split - Administrative Fee    ($40.50/3) | | | 13.50 | 13.50 |
| Cost Split - Statement of Assurance   ($8.33/3) | | | 8.33 | 8.33 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 113.00 Pages | @ | 0.35 | 39.55 |
| Online/Email Access | 113.00 Pages | @ | 0.25 | 28.25 |
| Electronic Delivery | | | 20.00 | 20.00 |
| | | **TOTAL DUE  >>>** | | **$206.46** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

Tax ID: 26-4693089

*Please detach bottom portion and return with payment.*

Chris Edwards
CITY OF AUSTIN LAW DEPARTMENT
P.O. Box 1546
Austin, TX  78767

| | | |
|---|---|---|
| Invoice No. | : | 47903 |
| Invoice Date | : | 6/1/2016 |
| **Total Due** | : | **$206.46** |

Remit To:  **THE LEGAL CONNECTION, INC.**
        **7103 Oak Meadow, Suite A**
        **Austin, TX  78736**

| | | |
|---|---|---|
| Order No. | : | 10068.029 |
| BU ID | : | MAIN |
| Case No. | : | 1:15-CV-00103-SS |
| Case Name | : | CAROLINE CALLAWAY VS. CITY OF AUSTIN, et al |

# RECEIVED

LAW DEPARTMENT

Givens Court Reporting

November 1, 2016

# RECEIVED

NOV 0 1 2016

W... ...TMENT

City of Austin Law Department
Attn: Teresa Medina
P.O. Box 1088
Austin, Texas 78767

Re: Case No. 1:15-CV-103-SS; In the U.S. District Court for the Western District
of Texas, Austin Division; Caroline Callaway v. City of Austin, Travis County,
Austin Police Officers Patrick Oborski and Adam Johnson
*Ordered by: Chris Edwards*

\* \* \* \* \* \*

## INVOICE # SG-1571.b

\* \* \* \* \* \*

Oral Deposition of Celette Grice Callaway (10-26-16)
    Costs and services for providing copy of
    transcript – 118 pages @ $1.55/page ----------------------------------$ 182.90
    Exhibits – 85 pages @ .25/page -------------------------------------    21.25
    Copy of video - 2 hours @ $45/hr -------------------------------------    90.00

Oral Deposition of Karen Thompson, Ph.D. (10-27-16)
    Costs and services for providing copy of
    transcript -125 pages @ $1.55/page-----------------------------------$ 193.75
    Exhibits – 139 pages @ .25/page --------------------------------------    34.75
    Copy of video - 2 hours @ $45/hr -------------------------------------    90.00

Oral Deposition of Dr. Ira Lown (10-27-16)
    Costs and services for providing copy of
    transcript – 68 pages @ 1.55/page --------------------------------------$ 131.65
    Exhibits – 107 pages @ .25/page --------------------------------------    26.75
    Copy of video - 1 hour @ $45/hr --------------------------------------    45.00

    *TOTAL* ------------------------------------------------------------------*$ 816.05*

Please make reference to Invoice # sg-1571.b when making payment.

TAX ID NUMBER: 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

6549 fair valley trail, austin, texas 78749 (512) 301-7088 sandy@givenscourtreporting.com